IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Pine Grove Hospital Corporation | ) | Case No. 02-2252 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS**
**FOR**
**Pine Grove Hospital Corporation**

**WEIL, GOTSHAL & MANGES LLP**
Deryck A. Palmer, Esq.
767 Fifth Avenue
New York, NY 10153
Telephone: 212.310.8000

Counsel for the Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLUMBIA**

| In re:  Pine Grove Hospital Corporation<br>a Delaware corporation | Case No. 02-2252 |
|---|---|
| Debtor. | Chapter 11 |

### Preliminary Statement

Pine Grove Hospital Corporation, the above captioned-debtor (the "Debtor"), is one of 6 related entities (collectively, the "Debtors") in a jointly-administered chapter 11 case pending before the United States Bankruptcy Court for the District of Columbia.  The Debtors and their respective case numbers are as follows:

PACIN- Hadley Memorial Hospital Corporation        Case No. 02-2248

Doctors Community Healthcare Corporation        Case No. 02-2249

Greater Southeast Community Hospital        Case No. 02-2250
Corporation I        (This is the jointly administered case number)

Michael Reese Medical Center Corporation        Case No, 02-2251

Pine Grove Hospital Corporation        Case No. 02-2252

Pacifica Hospital of Valley Corporation        Case No. 02-2253

Each of these Debtors has filed separate Schedules of Assets and Liabilities and Statements of Financial Affairs, subject in case to the Notes and Disclaimers contained therein.

## General Disclaimer
## Regarding Statement of Financial Affairs

This Statement of Financial Affairs ("Statement") and Schedules of Assets & Liabilities ("Schedules") have been prepared by the Debtor's management and are unaudited.  Management of the Debtor has made reasonable effort to ensure that the Schedules and Statement are accurate and complete based on information that was available and reasonably accessible at the time of preparation.  The subsequent receipt, discovery, or review of information may result in material changes in financial data contained in the Schedules and Statement.  Except as noted, the assets and liability data contained in the Statement of Financial Affairs are as of November 30, 2002.

It is conceivable that certain set offs by the Debtor's customers or vendors are not reported here because of the de minimis amounts of the set offs.  It would be prohibitively expensive and unduly burdensome to delineate any and all possible set offs.

The Debtor utilizes a consolidated cash management system.  The Statement of Financial Affairs may not reflect payments by an affiliated debtor on behalf of this Debtor.

While reasonable efforts have been made to file a complete and accurate Statement, inadvertent errors or omissions may exist.  The Debtor reserves the rights to amend its Statement of Financial Affairs as necessary or appropriate.

To the extent applicable, the "Notes" which accompany the Schedules are incorporated here by reference.

**Form 7**                                                                                                    **Page 1**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF COLUMBIA**

| | |
|---|---|
| In re:  **Pine Grove Hospital Corporation**<br>           **a Delaware corporation** | **Case No. 02-2252**<br><br>**Chapter 11** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under Chapter 12 or Chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to any question is "None", mark the box labeled "None".**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

**DEFINITIONS**

**"In business."**  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self employed.

**"Insider."**  The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. §101(31).

**1. Income from employment or operation of business**

None

☐

State the net amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the net amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                        SOURCE (if more than one)

2002: $10,423,469 (through 11/30)     **Business Operations**
2001: $13,802,944
2000: $9,158,031

**Form 7**                                                                                                  **Page 2**

---

None

☐

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                               SOURCE

2002: $28,582 (through 11/30)        **Other Revenue**
2001: $28,404
2000: $29,774

---

None

☐

**3. Payments to creditors**

a.   List all payments on loans, installment purchases of goods or services and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED RIDER**

---

None

☒

b.   List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None

☐

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a.   List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**SEE ATTACHED RIDER**

**Form 7**                                                                                     **Page 3**

---

None
[X]

b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

None
[X]

### 5. Repossessions, foreclosures and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

None
[X]

### 6. Assignments and receiverships

a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None


b.   List all property, which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**Form 7**                                                                                                    **Page 4**

---

None
☐

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Richmond for Mayor 601 S. Glenoaks Blvd #211 Burbank, CA 91502 | None | 8/1/02 | $15,000 |

---

None
☐

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| $3,500 | Fire in patient room. | May 2002 |

---

None
☐

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*In contemplation of and connection with the pending bankruptcy cases filed in the United States Bankruptcy Court, District of Columbia, Debtor's parent, Doctors Community Healthcare Corporation, Case No. 02-2249, made payments to professionals for services related to debt counseling or bankruptcy. Such payments were made on behalf of Doctors Community Healthcare Corporation and subsidiary hospitals.

---

Form 7                                                                                                                Page 5

---

None
[X]

### 10. Other transfers

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

---

None
[ ]

### 11. Closed financial accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor, which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| Bank of America Commercial Banking 201 East Washington Street Phoenix, AZ 85004-2343 Contact: Patricia G. Ruiz (602) 523-2196 | Account Number: 004677063340 | 4/5/2002  ($0) |

---

None
[X]

### 12. Safe deposit boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

Form 7                                                                                                    **Page 6**

None
[X]

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

None
[ ]

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

Hospital is the custodian of miscellaneous patient valuables for patients while they are admitted and treated at hospital.

---

None
[X]

**15. Prior address of debtor**

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises, which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

None
[X]

**16. Spouses and Former Spouses**

If the debtor resides or has resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within the **six-year period** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

Form 7                                                                                                                                Page 7

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases or hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or materials.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

**None**
[ X ]

a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

**None**
[ ]

b.   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Pine Grove Hospital<br>7011 Shoup Ave.<br>Canoga Park, CA  91307 | City of Los Angeles<br>Industrial Wastewater Div.<br>2714 Media Center Dr.<br>Los Angeles, CA  90065 | 11/06/2002<br>effective date | Industrial Wastewater<br>Permit #W-500647 |
| Pine Grove Hospital<br>7011 Shoup Ave.<br>Canoga Park, CA  91307 | State of California<br>Health & Human Svcs. Dept<br>Medical Waste Mgmt Program<br>PO Box 942732<br>Sacramento, CA  94324 | | Annual Medical Waste<br>Generator Fee |

---

**None**
[ X ]

c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

Form 7                                                                                                           Page 8

None
[X]

**18. Nature, location and name of business**

a.   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
[X]

b.   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. §101.

NAME                                                                          ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the **six years** immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

None
[ ]

**19. Books, records and financial statements**

a.   List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                          DATES SERVICES RENDERED

**Form 7**                                                                                                                   **Page 9**

Denise Smythe, Senior Accountant          1/10/00 – present
7011 Shoup Ave.
Canoga Park, CA 91307

Glenn Pelkey, Controller/Chief Financial Officer          1/4/99 – 12/07/00
4210 Via Arbolada, #123
Los Angeles, CA 90042

Luke Moffitt, Interim CFO          12/7/00 – 3/19/01
6720 North Scottsdale Road, Suite 390
Scottsdale, AZ 85253

John Wilker, CFO          3/19/01 – present
7011 Shoup Ave.
Canoga Park, CA 91307

---

None ☐

b.   List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ernst & Young LLP | One Renaissance Square 2 North Central Ave., Suite 2300 Phoenix, AZ 85002 | 1997 – Present |

---

None ☐

c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| John Wilker, CFO | 7011 Shoup Ave. Canoga Park, CA 91307 |
| Denise Smythe, Senior Accountant | 7011 Shoup Ave. Canoga Park, CA 91307 |

---

None ☐

d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| National Century Financial Enterprises 6125 Memorial Dr. Dublin, OH 43017 | Monthly financial statements issued. |

Note: In the ordinary course of its business, the Debtor issued financials statements to various interested parties including but not limited to financial institutions, creditors and other parties. The Debtor did not maintain a record of the recipients of financial statements or the dates the financial statements were issued.

Form 7                                                                                                          Page 10

---

**None**

☐

## 20. Inventories

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| October 31, 2002 | George Yatso | $40,476.04 |
| July 31, 2001 | David Frey | $50,269.48 |

---

**None**

☐

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| October 31, 2002<br>July 31, 2001 | George Yatso<br>Director of Materials Management<br>7011 Shoup Ave.<br>Canoga Park, CA 91307 |

---

**None**

☒

## 21. Current partners, officers, directors and shareholders

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

---

**None**

☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**SEE ATTACHED RIDER**

---

**None**

☒

## 22. Former partners, officers, directors and shareholders

a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

---

**None**

☐

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

Form 7                                                                                                          Page 11

**SEE ATTACHED RIDER**

---

None
[X]

### 23. Withdrawals from a partnership or distributions by a corporation

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**\*Please refer to DOCTORS COMMUNITY HEALTHCARE CORP., CASE 02-2249**

---

None
[ ]

### 24. Tax consolidation group

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of this case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Doctors Community Healthcare Corporation<br>6720 North Scottsdale Road<br>Suite 390<br>Scottsdale, AZ 85253 | 47-0782079 |

---

None
[ ]

### 25. Pension funds

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of this case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Prudential Investments<br>(Start Date 5/1/00-Acct# 300281) | 22-1211670 |
| Principal Retirement and Investor Services<br>(End Date 5/1/00-Acct# 4-34751) | |

---

\* \* \* \* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I (We) declare under penalty of perjury that I (we) have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

**Form 7**

*12*
Page ⅄

\* \* \* \* \* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I (We) declare under penalty of perjury that I (we) have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date: _____ , 2003        Signature of _____
                                Debtor

Date: _____ , 2003        Signature of _____
                                Joint Debtor (if any)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date: 2/18/2003        Signature: *Paul R Tuft*

Print Name:  Paul Tuft

Title:   Director of the Filing Debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000687 | 4IMPRINT<br>101 COMMERCE ST<br>OSHKOSH, WI  54901 | | | | |
| | | 0005000 | 08/27/2002 | CHECK | $1,157.33 |
| | | | | SUBTOTAL | $1,157.33 |
| A000201 | AA DISTRIBUTING COMPANY<br>9527 IRONDALE AVE<br>CHATSWORTH, CA  91311-5007 | | | | |
| | | 0005313 | 10/08/2002 | CHECK | $594.86 |
| | | | | SUBTOTAL | $594.86 |
| A000203 | ACCENT INSURANCE RECOVERY<br>PO BOX 69004<br>OMAHA, NE  68106-5004 | | | | |
| | | 0005173 | 09/18/2002 | CHECK | $636.16 |
| | | | | SUBTOTAL | $636.16 |
| A000610 | ACCOUNTANTS EXCHANGE INC<br>8707 KATY FREEWAY #300<br>HOUSTON, TX  77024 | | | | |
| | | 0005029 | 08/30/2002 | CHECK | $1,591.20 |
| | | | | SUBTOTAL | $1,591.20 |
| A000008 | AIM NURSING PROFESSIONAL SERVICES<br>5435 BALBOA BLVD, STE 109<br>ENCINO, CA  91316 | | | | |
| | | 0005377 | 11/05/2002 | CHECK | $961.00 |
| | | 0005174 | 09/18/2002 | CHECK | $1,348.00 |
| | | 0004998 | 08/26/2002 | CHECK | $3,187.00 |
| | | | | SUBTOTAL | $5,496.00 |
| A000009 | AIRBORNE EXPRESS<br>3131 ELLIOTT AVENUE SUITE 200<br>SEATTLE, WA  98121 | | | | |
| | | 0005140 | 09/13/2002 | CHECK | $2,600.00 |
| | | | | SUBTOTAL | $2,600.00 |
| A000354 | ALLCARE<br>PO BOX 17000<br>ENCINO, CA  91416-7000 | | | | |
| | | 0005378 | 11/05/2002 | CHECK | $3,750.00 |
| | | 0005152 | 09/13/2002 | CHECK | $4,350.00 |
| | | 0005030 | 08/30/2002 | CHECK | $2,700.00 |
| | | | | SUBTOTAL | $10,800.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000025 | BERGEN-BRUNSWIG DRUG CO<br>24903 AVENUE KEARNY<br>VALENCIA, CA 91355 | | | | |
| | | 0005103 | 09/03/2002 | CHECK | $3,337.13 |
| | | 0005012 | 08/28/2002 | CHECK | $4,551.70 |
| | | 0004997 | 08/26/2002 | CHECK | $1,851.64 |
| | | 0004995 | 08/23/2002 | CHECK | $2,796.12 |
| | | 0004994 | 08/22/2002 | CHECK | $677.38 |
| | | | | SUBTOTAL | $76,774.08 |
| A000215 | BIMBO BAKERIES USA INC<br>DEPT# 1020<br>LOS ANGELES, CA 90084-1020 | | | | |
| | | 0005382 | 11/05/2002 | CHECK | $615.95 |
| | | 0005181 | 09/18/2002 | CHECK | $645.16 |
| | | 0005180 | 09/18/2002 | CHECK | $46.22 |
| | | 0005120 | 09/10/2002 | CHECK | $696.40 |
| | | | | SUBTOTAL | $2,003.73 |
| A000033 | BRIGGS CORPORATION<br>7300 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 | | | | |
| | | 0005182 | 09/18/2002 | CHECK | $123.27 |
| | | | | SUBTOTAL | $123.27 |
| A000027 | BROWNING FERRIS INDUSTRIES<br>9200 GLENOAKS BLVD<br>SUN VALLEY, CA 91352-2613 | | | | |
| | | 0005383 | 11/05/2002 | CHECK | $880.00 |
| | | 0005183 | 09/18/2002 | CHECK | $800.00 |
| | | 0005113 | 09/09/2002 | CHECK | $800.00 |
| | | | | SUBTOTAL | $2,480.00 |
| A000602 | BUSINESS & LEGALREPORTS INC<br>141 MILL ROCK ROAD EAST<br>OLD SAYBROOK, CT 06475 | | | | |
| | | 0005184 | 09/18/2002 | CHECK | $534.95 |
| | | | | SUBTOTAL | $534.95 |
| A000741 | C&C FENCE CO INC<br>12822 SHERMAN WAY<br>NORTH HOLLYWOOD, CA 91605-5033 | | | | |
| | | 0005165 | 09/16/2002 | CHECK | $2,500.00 |
| | | | | SUBTOTAL | $2,500.00 |
| A000222 | CARRANZA, JOSE<br>20544 WYANDOTTE ST<br>WINNETKA, CA 91306 | | | | |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000025 | BERGEN-BRUNSWIG DRUG CO 24903 AVENUE KEARNY VALENCIA, CA 91355 | | | | |
| | | 0005437 | 11/19/2002 | CHECK | $2,997.88 |
| | | 0005431 | 11/14/2002 | CHECK | $1,856.82 |
| | | 0005426 | 11/13/2002 | CHECK | $720.62 |
| | | 0005422 | 11/12/2002 | CHECK | $1,175.07 |
| | | 0005421 | 11/11/2002 | CHECK | $268.24 |
| | | 0005416 | 11/07/2002 | CHECK | $1,375.72 |
| | | 0005412 | 11/06/2002 | CHECK | $1,039.86 |
| | | 0005381 | 11/05/2002 | CHECK | $2,143.62 |
| | | 0005375 | 11/04/2002 | CHECK | $816.45 |
| | | 0005372 | 11/01/2002 | CHECK | $980.37 |
| | | 0005371 | 10/29/2002 | CHECK | $440.12 |
| | | 0005370 | 10/28/2002 | CHECK | $468.72 |
| | | 0005368 | 10/25/2002 | CHECK | $603.26 |
| | | 0005365 | 10/24/2002 | CHECK | $3,342.13 |
| | | 0005364 | 10/23/2002 | CHECK | $2,172.50 |
| | | 0005346 | 10/22/2002 | CHECK | $1,839.06 |
| | | 0005345 | 10/21/2002 | CHECK | $849.53 |
| | | 0005337 | 10/18/2002 | CHECK | $1,480.89 |
| | | 0005334 | 10/17/2002 | CHECK | $2,397.72 |
| | | 0005333 | 10/16/2002 | CHECK | $2,706.07 |
| | | 0005332 | 10/15/2002 | CHECK | $1,399.79 |
| | | 0005331 | 10/14/2002 | CHECK | $438.58 |
| | | 0005324 | 10/11/2002 | CHECK | $1,059.64 |
| | | 0005322 | 10/10/2002 | CHECK | $586.11 |
| | | 0005318 | 10/09/2002 | CHECK | $266.81 |
| | | 0005312 | 10/08/2002 | CHECK | $3,079.38 |
| | | 0005303 | 10/07/2002 | CHECK | $856.39 |
| | | 0005297 | 10/04/2002 | CHECK | $390.33 |
| | | 0005296 | 10/03/2002 | CHECK | $2,694.46 |
| | | 0005294 | 10/02/2002 | CHECK | $675.30 |
| | | 0005291 | 10/01/2002 | CHECK | $1,804.57 |
| | | 0005290 | 09/30/2002 | CHECK | $3,325.91 |
| | | 0005287 | 09/26/2002 | CHECK | $754.68 |
| | | 0005283 | 09/25/2002 | CHECK | $1,501.08 |
| | | 0005280 | 09/24/2002 | CHECK | $2,077.06 |
| | | 0005270 | 09/23/2002 | CHECK | $818.02 |
| | | 0005266 | 09/20/2002 | CHECK | $1,051.77 |
| | | 0005263 | 09/19/2002 | CHECK | $1,155.61 |
| | | 0005164 | 09/16/2002 | CHECK | $1,890.57 |
| | | 0005134 | 09/13/2002 | CHECK | $88.12 |
| | | 0005132 | 09/12/2002 | CHECK | $2,210.06 |
| | | 0005131 | 09/11/2002 | CHECK | $228.02 |
| | | 0005118 | 09/10/2002 | CHECK | $1,455.40 |
| | | 0005112 | 09/09/2002 | CHECK | $1,682.67 |
| | | 0005110 | 09/06/2002 | CHECK | $2,060.94 |
| | | 0005108 | 09/05/2002 | CHECK | $137.73 |
| | | 0005107 | 09/04/2002 | CHECK | $196.46 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000013 | ALLEGIANCE HEALTHCARE CORP<br>HOSPITAL SUPPLY/SCIENTIFIC PRODUCTS<br>PASADENA, CA 91189-0316 | | | | |
| | | 0005175 | 09/18/2002 | CHECK | $30.29 |
| | | | | SUBTOTAL | $30.29 |
| A000016 | AMERICAN MEDICAL ADJUSTERS<br>9337B KATY FWY PMB 288<br>HOUSTON, TX 77024-1515 | | | | |
| | | 0005176 | 09/18/2002 | CHECK | $4,692.25 |
| | | 0005031 | 08/30/2002 | CHECK | $5,879.69 |
| | | | | SUBTOTAL | $10,571.94 |
| A000018 | ANGELICA TEXTILE SERVICES<br>743 E 59TH ST<br>LOS ANGELES, CA 90001-1003 | | | | |
| | | 0005430 | 11/14/2002 | CHECK | $198.66 |
| | | 0005428 | 11/14/2002 | CHECK | $5,097.82 |
| | | 0005177 | 09/18/2002 | CHECK | $4,571.42 |
| | | 0005032 | 08/30/2002 | CHECK | $4,959.17 |
| | | | | SUBTOTAL | $14,827.07 |
| A000702 | AQUATECH<br>PO BOX 6058<br>ALHAMBRA, CA 91802 | | | | |
| | | 0005179 | 09/18/2002 | CHECK | $187.50 |
| | | | | SUBTOTAL | $187.50 |
| A000021 | AT&T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | | | | |
| | | 0005379 | 11/05/2002 | CHECK | $45.03 |
| | | | | SUBTOTAL | $45.03 |
| A000647 | AVALON REHAB<br>187 MAIN ST, SUITE 104<br>HUNTINGTON BEACH, CA 92648 | | | | |
| | | 0005380 | 11/05/2002 | CHECK | $325.00 |
| | | | | SUBTOTAL | $325.00 |
| A000754 | DEANDRE BARNETT<br>13116 BURBANK BLVD<br>SHERMAN OAKS, CA 91401 | | | | |
| | | 0005363 | 10/22/2002 | CHECK | $151.52 |
| | | | | SUBTOTAL | $151.52 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000222 | CARRANZA, JOSE<br>20544 WYANDOTTE ST<br>WINNETKA, CA  91306 | | | | |
| | | 0005166 | 09/16/2002 | CHECK | $409.01 |
| | | | | SUBTOTAL | $409.01 |
| A000223 | CASAS VICTOR<br>858 LA SERENA DR<br>GLENDORA, CA  91740 | | | | |
| | | 0005384 | 11/05/2002 | CHECK | $246.16 |
| | | 0005024 | 08/29/2002 | CHECK | $780.86 |
| | | | | SUBTOTAL | $1,027.02 |
| A000228 | CHAMPION KRISTINE<br>6750 GLADE AVE # 104<br>CANOGA PARK, CA  91303 | | | | |
| | | 0005385 | 11/05/2002 | CHECK | $32.08 |
| | | | | SUBTOTAL | $32.08 |
| A000346 | CITICORP VENDOR FINANCE<br>PO BOX 7247-0322<br>PHILADELPHIA, PA  19170-0322 | | | | |
| | | 0005323 | 10/10/2002 | CHECK | $1,782.28 |
| | | 0005319 | 10/08/2002 | CHECK | $1,782.28 |
| | | 0005036 | 08/30/2002 | CHECK | $1,601.33 |
| | | | | SUBTOTAL | $5,165.89 |
| A000041 | CLEARVIEW GLASS INC<br>CONTRACTOR #C17-447151<br>CANOGA PARK, CA  91303 | | | | |
| | | 0005386 | 11/05/2002 | CHECK | $668.30 |
| | | | | SUBTOTAL | $668.30 |
| A000448 | COCA COLA<br>PO BOX 102190<br>ATLANTA, GA  30368 | | | | |
| | | 0005037 | 08/30/2002 | CHECK | $211.77 |
| | | | | SUBTOTAL | $211.77 |
| A000379 | COLONIAL LIFE & ACCIDENT<br>PO BOX 903<br>COLUMBIA, SC  29202-0903 | | | | |
| | | 0005387 | 11/05/2002 | CHECK | $701.18 |
| | | 0005185 | 09/18/2002 | CHECK | $701.18 |
| | | 0005038 | 08/30/2002 | CHECK | $767.64 |
| | | | | SUBTOTAL | $2,170.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000520 | COMBUSTION CONTROLS<br>13031-D LOS NIETOS RD<br>SANTA FE SPRINGS, CA 90670 | | | | |
| | | 0005039 | 08/30/2002 | CHECK | $61.96 |
| | | | | SUBTOTAL | $61.96 |
| A000470 | COMPAQ COMPUTER CORP<br>PO BOX 100500<br>ATLANTA, GA 30384-0500 | | | | |
| | | 0005040 | 08/30/2002 | CHECK | $460.00 |
| | | | | SUBTOTAL | $460.00 |
| A000045 | CONROYS FLOWERS<br>22001 SHERMAN WAY<br>CANOGA PARK, CA 91303-1852 | | | | |
| | | 0005186 | 09/18/2002 | CHECK | $146.13 |
| | | 0005041 | 08/30/2002 | CHECK | $374.54 |
| | | | | SUBTOTAL | $520.67 |
| A000696 | CORPORATE EXPRESS<br>2790 E DEL AMO BLVD<br>COMPTON, CA 90221-6008 | | | | |
| | | 0005288 | 09/26/2002 | CHECK | $1,628.02 |
| | | 0005187 | 09/18/2002 | CHECK | $1,425.55 |
| | | | | SUBTOTAL | $3,053.57 |
| A000047 | COUNTY OF LOS ANGELES<br>PO BOX 4780<br>LOS ANGELES, CA 90051-4780 | | | | |
| | | 0005190 | 09/18/2002 | CHECK | $162.00 |
| | | | | SUBTOTAL | $162.00 |
| A000048 | COURT TRUSTEE<br>PO BOX 513544<br>LOS ANGELES, CA 90051-1544 | | | | |
| | | 0005347 | 10/21/2002 | CHECK | $308.82 |
| | | 0005304 | 10/07/2002 | CHECK | $308.82 |
| | | 0005271 | 09/23/2002 | CHECK | $308.82 |
| | | 0005121 | 09/10/2002 | CHECK | $248.00 |
| | | 0005130 | 09/10/2002 | CHECK | $60.82 |
| | | 0005001 | 08/27/2002 | CHECK | $246.00 |
| | | | | SUBTOTAL | $1,481.28 |
| A000679 | CUBANAS, RUBEU<br>NOT AVAILABLE AT TIME OF FILING | | | | |
| | | 0005295 | 10/02/2002 | CHECK | $150.00 |
| | | | | SUBTOTAL | $150.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000050 | DANIAL GEORGE D O<br>4621 RUBIO AVE<br>ENCINO, CA 91436-3203 | | | | |
| | | 0005191 | 09/18/2002 | CHECK | $4,050.00 |
| | | | | SUBTOTAL | $4,050.00 |
| A000469 | DATA-BYTE CENTRALINC<br>119990 HERTZ ST<br>MOOR PARK, CA 93021 | | | | |
| | | 0005192 | 09/18/2002 | CHECK | $1,123.47 |
| | | | | SUBTOTAL | $1,123.47 |
| A000054 | DELREY MARINE ANDIND<br>2120 ZENO PLACE<br>VENICE, CA 90201 | | | | |
| | | 0005114 | 09/09/2002 | CHECK | $798.52 |
| | | | | SUBTOTAL | $798.52 |
| A000391 | DENRAM PRODUCTS<br>236 WEST MAPLE AVE<br>MONROVIA, CA 91016-3392 | | | | |
| | | 0005042 | 08/30/2002 | CHECK | $646.48 |
| | | | | SUBTOTAL | $646.48 |
| A000400 | DEPARTMENT OF CHILD SUPPORT SERVICE<br>PO BOX 60000 DEPT 6634<br>SAN FRANCISCO, CA 94160-6634 | | | | |
| | | 0005348 | 10/21/2002 | CHECK | $138.46 |
| | | 0005305 | 10/07/2002 | CHECK | $138.46 |
| | | 0005272 | 09/23/2002 | CHECK | $138.46 |
| | | 0005043 | 08/30/2002 | CHECK | $139.46 |
| | | 0005002 | 08/27/2002 | CHECK | $51.17 |
| | | | | SUBTOTAL | $606.01 |
| A000732 | DEPENDABLE DODGEINC<br>21415 ROSCOE BLVD<br>CANOGA PARK, CA 91304 | | | | |
| | | 0005044 | 08/30/2002 | CHECK | $3,787.53 |
| | | | | SUBTOTAL | $3,787.53 |
| A000062 | DISCOUNT PRINTING<br>22311 VENTURA BLVD<br>WOODLANDHILLS, CA 91364 | | | | |
| | | 0005194 | 09/18/2002 | CHECK | $44.82 |
| | | 0005045 | 08/30/2002 | CHECK | $1,495.99 |
| | | | | SUBTOTAL | $1,540.81 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



# SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000057 | DPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES, CA 90074 | | | | |
| | | 0005388 | 11/05/2002 | CHECK | $270.00 |
| | | | | SUBTOTAL | $270.00 |
| A000058 | DPT OF HEALTH SERVICES ACCTG SECTION FACILITIES LIC UNIT SACRAMENTO, CA 94234-0009 | | | | |
| | | 0005340 | 10/18/2002 | CHECK | $9,885.92 |
| | | | | SUBTOTAL | $9,885.92 |
| A000059 | DPT OF MOTOR VEHICLES RENEWAL PO BOX 942894 SACRAMENTO, CA 94294-0894 | | | | |
| | | 0005389 | 11/05/2002 | CHECK | $478.00 |
| | | | | SUBTOTAL | $478.00 |
| A000063 | DRAIN ROOTER EXPRESS PO BOX 5895 SHERMAN OAKS, CA 91413-5895 | | | | |
| | | 0005195 | 09/18/2002 | CHECK | $446.50 |
| | | 0005046 | 08/30/2002 | CHECK | $387.50 |
| | | | | SUBTOTAL | $834.00 |
| A000064 | DEBORAH DREYFUSS PHD 23123 VENTURA BLVD WOODLANDHILLS, CA 91364 | | | | |
| | | 0005153 | 09/13/2002 | CHECK | $1,500.00 |
| | | 0005047 | 08/30/2002 | CHECK | $3,010.00 |
| | | | | SUBTOTAL | $4,510.00 |
| A000068 | EAGLE POOL SERVICES PO BOX 7286 THOUSAND OAKS, CA 91359-7286 | | | | |
| | | 0005423 | 11/12/2002 | CHECK | $484.72 |
| | | 0005048 | 08/30/2002 | CHECK | $593.26 |
| | | | | SUBTOTAL | $1,077.98 |
| A000072 | EMPLOYMENT DEVE DPT - TAX PAYMENT PO BOX 826276 SACRAMENTO, CA 94230-6276 | | | | |
| | | 0005438 | 11/19/2002 | CHECK | $8,509.26 |
| | | 0005415 | 11/06/2002 | CHECK | $9,284.05 |
| | | 0005349 | 10/21/2002 | CHECK | $8,192.79 |
| | | 0005306 | 10/07/2002 | CHECK | $7,109.53 |
| | | 0005282 | 09/24/2002 | CHECK | $8,326.79 |
| | | 0005122 | 09/10/2002 | CHECK | $8,814.71 |



## SOFA 3a
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000072 | EMPLOYMENT DEVE DPT - TAX PAYMENT<br>PO BOX 826276<br>SACRAMENTO, CA  94230-6276 | | | | |
| | | 0005003 | 08/27/2002 | CHECK | $9,497.40 |
| | | | | SUBTOTAL | $59,734.53 |
| A000733 | ENCINO/TARZANA MEDICAL GROUP<br>18321 CLARK ST<br>TARZANA, CA  91356 | | | | |
| | | 0005197 | 09/18/2002 | CHECK | $50.00 |
| | | | | SUBTOTAL | $50.00 |
| A000698 | FARMER BROTHERS COFFEE<br>FILE 55172<br>LOS ANGELES, CA  90074-5172 | | | | |
| | | 0005199 | 09/18/2002 | CHECK | $497.80 |
| | | 0005050 | 08/30/2002 | CHECK | $359.00 |
| | | | | SUBTOTAL | $856.80 |
| A000670 | FEDEX<br>PO BOX 1140<br>MEMPHIS, TN  38101-1140 | | | | |
| | | 0005390 | 11/05/2002 | CHECK | $675.40 |
| | | 0005200 | 09/18/2002 | CHECK | $693.51 |
| | | 0005051 | 08/30/2002 | CHECK | $787.15 |
| | | | | SUBTOTAL | $2,156.06 |
| A000075 | FIRE BUTLER<br>PO BOX 1001<br>BURBANK, CA  91507-1001 | | | | |
| | | 0005052 | 08/30/2002 | CHECK | $75.00 |
| | | | | SUBTOTAL | $75.00 |
| A000394 | FIRST HEALTHCAREPRODUCTS<br>6125 LENDELL DR<br>SANBORN, NY  14132-9455 | | | | |
| | | 0005298 | 10/03/2002 | CHECK | $429.04 |
| | | | | SUBTOTAL | $429.04 |
| A000243 | FOOD & NUTRITIONMANAGEMENT SERVICE<br>12435 OXNARD ST<br>NORTH HOLLYWOOD, CA  91606-4519 | | | | |
| | | 0005391 | 11/05/2002 | CHECK | $990.00 |
| | | 0005201 | 09/18/2002 | CHECK | $1,944.00 |
| | | 0005053 | 08/30/2002 | CHECK | $900.00 |
| | | | | SUBTOTAL | $3,834.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.

## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000245 | FRANCHISE TAX BOARD<br>PO BOX 942878<br>SACRAMENTO, CA 94278-3340 | | | | |
| | | 0005350 | 10/21/2002 | CHECK | $53.26 |
| | | 0005307 | 10/07/2002 | CHECK | $85.25 |
| | | 0005004 | 08/27/2002 | CHECK | $60.82 |
| | | | | SUBTOTAL | $199.33 |
| A000079 | FRAZEE<br>FILE # 53408<br>LOS ANGELES, CA 90074-3408 | | | | |
| | | 0005135 | 09/13/2002 | CHECK | $449.72 |
| | | 0005054 | 08/30/2002 | CHECK | $527.12 |
| | | | | SUBTOTAL | $976.84 |
| A000658 | FRIEDMAN SERENA MD<br>7345 MEDICAL CENTER DRIVE<br>WEST HILLS, CA 91307-1910 | | | | |
| | | 0005168 | 09/16/2002 | CHECK | $500.00 |
| | | | | SUBTOTAL | $500.00 |
| A000589 | FRY'S ELECTRONICS<br>6100 CANOGA AVE<br>WOODLAND HILLS, CA 91367 | | | | |
| | | 0005320 | 10/09/2002 | CHECK | $248.96 |
| | | 0005286 | 09/25/2002 | CHECK | $248.96 |
| | | | | SUBTOTAL | $497.92 |
| A000454 | GALLOWAY MELINDA<br>7725 GENESTA AVE<br>VAN NUYS, CA 91406 | | | | |
| | | 0005202 | 09/18/2002 | CHECK | $68.00 |
| | | 0005055 | 08/30/2002 | CHECK | $342.20 |
| | | | | SUBTOTAL | $410.20 |
| A000083 | GE CAPITAL<br>PNC BANK LOCK BOX# 31001-0271<br>PASADENA, CA 91107 | | | | |
| | | 0005203 | 09/18/2002 | CHECK | $887.65 |
| | | 0005056 | 08/30/2002 | CHECK | $1,775.30 |
| | | | | SUBTOTAL | $2,662.95 |
| A000735 | GOLD BEN<br>3965 ALLA ROAD<br>LOS ANGELES, CA 90066 | | | | |
| | | 0005109 | 09/05/2002 | CHECK | $3,088.00 |
| | | | | SUBTOTAL | $3,088.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000594 | GONZALESELIZABETH<br>10364 NEWHOME AVE<br>SUNLAND, CA  91040 | | | | |
| | | 0005057 | 08/30/2002 | CHECK | $336.77 |
| | | | | SUBTOTAL | $336.77 |
| A000416 | GRANADA HILLS COMMUNITY HOSPITAL<br>10445 BALBOA BLVD<br>GRANADA HILLS, CA  91344-7323 | | | | |
| | | 0005204 | 09/18/2002 | CHECK | $486.37 |
| | | | | SUBTOTAL | $486.37 |
| A000734 | KIM GREER<br>1500 SOUTHVIEW DR APT 111<br>OXON HILL, MD  20745-4029 | | | | |
| | | 0005279 | 09/23/2002 | CHECK | $126.90 |
| | | | | SUBTOTAL | $126.90 |
| A000085 | GROSZ, DANIAL<br>18531 ROSCOE BLVD STE 211<br>NORTHRIDGE, CA  91324-5970 | | | | |
| | | 0005169 | 09/16/2002 | CHECK | $3,000.00 |
| | | 0005154 | 09/13/2002 | CHECK | $2,660.00 |
| | | | | SUBTOTAL | $5,660.00 |
| A000593 | HAMMERJILL<br>16208 ADDISON ST<br>ENCINO, CA  91436 | | | | |
| | | 0005059 | 08/30/2002 | CHECK | $1,131.45 |
| | | | | SUBTOTAL | $1,131.45 |
| A000526 | HAZANY, EBRAHIM<br>150 VIA MERIDA # 2<br>WESTLAKE VILLAGE, CA  91362-3816 | | | | |
| | | 0005155 | 09/13/2002 | CHECK | $3,000.00 |
| | | | | SUBTOTAL | $3,000.00 |
| A000699 | HEALTH ELIGIBILITY SERVICES<br>859 N HOLLYWOOD WAY # 173<br>BURBANK, CA  91505-2814 | | | | |
| | | 0005060 | 08/30/2002 | CHECK | $10,582.50 |
| | | | | SUBTOTAL | $10,582.50 |
| A000473 | HERRING, JAMES<br>145 UNION ST UNIT 19<br>BANGOR, ME  04401-6345 | | | | |
| | | 0005205 | 09/18/2002 | CHECK | $4,511.57 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000473 | HERRING, JAMES<br>145 UNION ST UNIT 19<br>BANGOR, ME  04401-6345 | | | | |
| | | | | SUBTOTAL | $4,511.57 |
| A000598 | HUBERT<br>9555 DRY FORK ROAD<br>HARRISON, OH  45030-1994 | | | | |
| | | 0005206 | 09/18/2002 | CHECK | $887.02 |
| | | | | SUBTOTAL | $887.02 |
| A000095 | IMAGE 2000<br>7100 SOPHIA AVE<br>VAN NUYS, CA  91406-3912 | | | | |
| | | 0005207 | 09/18/2002 | CHECK | $781.40 |
| | | 0005061 | 08/30/2002 | CHECK | $485.21 |
| | | | | SUBTOTAL | $1,266.61 |
| A000723 | INTEGRA LTD<br>3109 ORCHARD HWY<br>MANISTEE, MI  49660 | | | | |
| | | 0005321 | 10/09/2002 | CHECK | $83.71 |
| | | 0005314 | 10/08/2002 | CHECK | $2,228.80 |
| | | | | SUBTOTAL | $2,312.51 |
| A000097 | INTERNAL REVENUE SERVICE<br>PO BOX 30507<br>LOS ANGELES, CA  90030-0507 | | | | |
| | | WIRE | 11/18/2002 | WIRE | $60,878.04 |
| | | WIRE | 11/04/2002 | WIRE | $59,021.78 |
| | | 0005351 | 10/21/2002 | CHECK | $117.41 |
| | | WIRE | 10/21/2002 | WIRE | $57,947.00 |
| | | 0005308 | 10/07/2002 | CHECK | $80.21 |
| | | WIRE | 10/07/2002 | WIRE | $53,221.07 |
| | | WIRE | 09/30/2002 | WIRE | $8,624.53 |
| | | WIRE | 09/23/2002 | WIRE | $9,073.72 |
| | | WIRE | 09/23/2002 | WIRE | $58,860.09 |
| | | 0005274 | 09/23/2002 | CHECK | $88.78 |
| | | 0005123 | 09/10/2002 | CHECK | $679.78 |
| | | 0005124 | 09/10/2002 | CHECK | $83.06 |
| | | WIRE | 09/09/2002 | WIRE | $50,677.95 |
| | | 0005005 | 08/27/2002 | CHECK | $80.21 |
| | | WIRE | 08/26/2002 | WIRE | $63,266.37 |
| | | | | SUBTOTAL | $422,700.00 |
| A000544 | IWEC'S CREATE A SMILE<br>237 HILL STREET<br>SANTA MONICA, CA  90405 | | | | |

## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000408 | MEDICAL INFORMATION TECHNOLOGY INC<br>PO BOX 74569<br>CHICAGO, IL  60690 | | | | |
| | | 0005221 | 09/18/2002 | CHECK | $600.00 |
| | | | | SUBTOTAL | $600.00 |
| A000113 | MEDLINE INDUSTRIES INC<br>ONE MEDLINE PLACE<br>MUNDELEIN, IL  60060-4486 | | | | |
| | | 2099 | 09/27/2002 | CHECK | $1,750.32 |
| | | 2095 | 08/23/2002 | CHECK | $1,375.11 |
| | | | | SUBTOTAL | $3,125.43 |
| A000276 | METROCALL WIRELESS MESSAGING<br>PO BOX 740519<br>ATLANTA, GA  30374-0519 | | | | |
| | | 0005425 | 11/12/2002 | CHECK | $267.30 |
| | | | | SUBTOTAL | $267.30 |
| A000700 | MUTUAL OF OMAHA -MEDICARE<br>PO BOX 1602<br>OMAHA, NE  68101-1602 | | | | |
| | | 0005417 | 11/07/2002 | CHECK | $303.50 |
| | | 0005396 | 11/05/2002 | CHECK | $489.59 |
| | | 0005076 | 08/30/2002 | CHECK | $175.95 |
| | | | | SUBTOTAL | $969.04 |
| A000748 | NAJERA ANDREW<br>8018 OAKDALE<br>WINNETKA, CA  91306 | | | | |
| | | 0005366 | 10/24/2002 | CHECK | $272.72 |
| | | | | SUBTOTAL | $272.72 |
| A000533 | NCO FINANCIAL SYSTEMS INC<br>POBOX 470262<br>TULSA, OK  74147 | | | | |
| | | 0005352 | 10/21/2002 | CHECK | $129.47 |
| | | 0005309 | 10/07/2002 | CHECK | $132.95 |
| | | 0005275 | 09/23/2002 | CHECK | $128.90 |
| | | 0005125 | 09/10/2002 | CHECK | $128.32 |
| | | 0005006 | 08/27/2002 | CHECK | $100.53 |
| | | | | SUBTOTAL | $620.17 |
| A000669 | NDC HEALTH<br>PO BOX 101865<br>ATLANTA, GA  30392-1865 | | | | |
| | | 0005397 | 11/05/2002 | CHECK | $1,050.00 |
| | | 0005222 | 09/18/2002 | CHECK | $1,050.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000669 | NDC HEALTH<br>PO BOX 101865<br>ATLANTA, GA  30392-1865 | | | | |
| | | 0005077 | 08/30/2002 | CHECK | $2,100.00 |
| | | | | SUBTOTAL | $4,200.00 |
| A000676 | NEWPORT PRINTINGSYSTEMS<br>10390 COMMERCE CENTER DR STE 240<br>RANCHO CUCAMONGA, CA  91730-5860 | | | | |
| | | 0005223 | 09/18/2002 | CHECK | $212.17 |
| | | 0005079 | 08/30/2002 | CHECK | $1,116.03 |
| | | | | SUBTOTAL | $1,328.20 |
| A000119 | NITE OWL ALARM &VIDEO INC<br>7818 BABCOCK AVE<br>NORTH HOLLYWOOD, CA  91605-2216 | | | | |
| | | 0005224 | 09/18/2002 | CHECK | $950.00 |
| | | | | SUBTOTAL | $950.00 |
| A000284 | NORTHRIDGE HOSPITAL-ROSCO BLVD<br>FILE 8874<br>LOS ANGELES, CA  90074-0001 | | | | |
| | | 0005225 | 09/18/2002 | CHECK | $130.20 |
| | | | | SUBTOTAL | $130.20 |
| A000150 | OFFICE DEPOT<br>PO BOX 70025<br>SANTA ANA, CA  92725 | | | | |
| | | 0005226 | 09/18/2002 | CHECK | $1,731.61 |
| | | 0005080 | 08/30/2002 | CHECK | $1,111.82 |
| | | | | SUBTOTAL | $2,843.43 |
| A000626 | OFFICE OF FINANCE<br>PO BOX 54407<br>LOS ANGELES, CA  90054-0407 | | | | |
| | | 0005398 | 11/05/2002 | CHECK | $30.00 |
| | | | | SUBTOTAL | $30.00 |
| A000151 | OFFICE OF STATEWIDE HEALTH<br>1600 NINTH ST RM 450<br>SACRAMENTO, CA  95814 | | | | |
| | | 0005399 | 11/05/2002 | CHECK | $90.00 |
| | | | | SUBTOTAL | $90.00 |
| A000651 | OVER PAYMENT SERVICES<br>PO BOX 292437<br>NASHVILLE, TN  37229 | | | | |
| | | 0005227 | 09/18/2002 | CHECK | $500.00 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000651 | OVER PAYMENT SERVICES<br>PO BOX 292437<br>NASHVILLE, TN 37229 | | | | |
| | | | | SUBTOTAL | $500.00 |
| A000155 | PACIFIC BELL<br>PAYMENT CENTER<br>VAN NUYS, CA 91388-0001 | | | | |
| | | 0005353 | 10/22/2002 | CHECK | $1,683.12 |
| | | 0005284 | 09/25/2002 | CHECK | $175.07 |
| | | 0005228 | 09/18/2002 | CHECK | $940.89 |
| | | 0005025 | 08/29/2002 | CHECK | $1,350.01 |
| | | 0005020 | 08/29/2002 | CHECK | $401.11 |
| | | | | SUBTOTAL | $4,550.20 |
| A000156 | PACIFIC BELL DIRECTIORY<br>PO BOX 10325<br>VAN NUYS, CA 91410-0325 | | | | |
| | | 0005229 | 09/18/2002 | CHECK | $2,624.22 |
| | | 0005081 | 08/30/2002 | CHECK | $3,496.51 |
| | | | | SUBTOTAL | $6,120.73 |
| A000617 | PACIFIC NURSES PROVIDER<br>NOT AVAILABLE AT TIME OF FILING<br>LOS ANGELES, CA 90010-2348 | | | | |
| | | 0005082 | 08/30/2002 | CHECK | $2,820.00 |
| | | | | SUBTOTAL | $2,820.00 |
| A000352 | PAETEC COMMUNICATIONS INC<br>PO BOX 1283<br>NEW YORK, NY 14240 | | | | |
| | | 0005230 | 09/18/2002 | CHECK | $3,636.09 |
| | | 0005013 | 08/27/2002 | CHECK | $6,653.07 |
| | | | | SUBTOTAL | $10,289.16 |
| A000285 | PAKIER, OSCAR<br>18226 VENTURA BLVD STE 210<br>TARZANA, CA 91356-4246 | | | | |
| | | 0005159 | 09/13/2002 | CHECK | $500.00 |
| | | | | SUBTOTAL | $500.00 |
| A000695 | PARK PLACE INTERNATIONAL<br>7227 CHAGRIN ROAD<br>CHAGRIN FALLS, OH 44023 | | | | |
| | | 0005231 | 09/18/2002 | CHECK | $2,732.00 |
| | | | | SUBTOTAL | $2,732.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000160 | KANTI B PATEL<br>706 N OLIVE AVE<br>ALHAMBRA, CA  91801-1341 | | | | |
| | | 0005400 | 11/05/2002 | CHECK | $3,000.00 |
| | | | | SUBTOTAL | $3,000.00 |
| A000554 | PERFORMANCE DATECOM<br>3786 LA CRESCENTA AVE SUITE 105<br>GLENDALE, CA  91208 | | | | |
| | | 0005232 | 09/18/2002 | CHECK | $381.00 |
| | | | | SUBTOTAL | $381.00 |
| A000162 | PETTY CASH-GENERAL ACCOUNT<br>7011 SHOUP AVENUE<br>CANOGA PARK, CA  91307 | | | | |
| | | 0005433 | 11/14/2002 | CHECK | $620.56 |
| | | 0005233 | 09/18/2002 | CHECK | $585.26 |
| | | | | SUBTOTAL | $1,205.82 |
| A000166 | PITNEY BOWES CREDIT CORPORATION<br>PO BOX 85460<br>LOUISVILLE, KY  40285-5460 | | | | |
| | | 0005341 | 10/18/2002 | CHECK | $12,199.85 |
| | | 0005234 | 09/18/2002 | CHECK | $387.05 |
| | | 0005137 | 09/13/2002 | CHECK | $772.56 |
| | | 0005083 | 08/30/2002 | CHECK | $777.55 |
| | | | | SUBTOTAL | $14,137.01 |
| A000168 | PLUMBING CITY<br>8751 CANOGA AVE<br>CANOGA PARK, CA  91304-1501 | | | | |
| | | 0005235 | 09/18/2002 | CHECK | $987.94 |
| | | | | SUBTOTAL | $987.94 |
| A000376 | POSEY HEALTHCARE<br>5635 PECK RD<br>ARCADIA, CA  91006-0020 | | | | |
| | | 0005355 | 10/22/2002 | CHECK | $5.86 |
| | | 0005236 | 09/18/2002 | CHECK | $70.98 |
| | | | | SUBTOTAL | $76.84 |
| A000688 | POSITIVE PROMOTIONS<br>40-01 168TH STREET<br>FLUSHING, NY  11358 | | | | |
| | | 0005084 | 08/30/2002 | CHECK | $361.35 |
| | | | | SUBTOTAL | $361.35 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000174 | PRISM<br>PO BOX 930376<br>ATLANTA, GA  31193-0376 | | | | |
| | | 0005237 | 09/18/2002 | CHECK | $510.30 |
| | | 0005085 | 08/30/2002 | CHECK | $726.30 |
| | | | | SUBTOTAL | $1,236.60 |
| | PRUDENTIAL FINANCIAL SERVICES<br>RETIREMENT SERVICES<br>SCRANTON, PA  18507 | | | | |
| | | WIRE | 11/01/2002 | WIRE | $7,125.97 |
| | | WIRE | 10/18/2002 | WIRE | $7,404.16 |
| | | WIRE | 10/04/2002 | WIRE | $7,835.19 |
| | | WIRE | 09/24/2002 | WIRE | $624.80 |
| | | WIRE | 09/20/2002 | WIRE | $8,298.35 |
| | | WIRE | 09/06/2002 | WIRE | $8,333.87 |
| | | WIRE | 08/23/2002 | WIRE | $8,937.46 |
| | | | | SUBTOTAL | $48,559.80 |
| A000486 | QUEST DIAGNOSTICS<br>FILE N 91514<br>LOS ANGELES, CA  90074 | | | | |
| | | 0005238 | 09/18/2002 | CHECK | $4,000.00 |
| | | 0005014 | 08/27/2002 | CHECK | $1,629.18 |
| | | | | SUBTOTAL | $5,629.18 |
| A000557 | R BRENT MOBILE X-RAY<br>13429 HAWTHORNE BLVD STE B<br>HAWTHORNE, CA  90250-5803 | | | | |
| | | 0005239 | 09/18/2002 | CHECK | $6,267.50 |
| | | | | SUBTOTAL | $6,267.50 |
| A000177 | RALPHS GROCERY COMPANY<br>1100 WEST ARTESIA BLVD<br>COMPTON, CA  90220-5108 | | | | |
| | | 0005240 | 09/18/2002 | CHECK | $415.28 |
| | | | | SUBTOTAL | $415.28 |
| A000497 | RD ENTERPRISES<br>27051 HELMOND DRIVE<br>CALABASAS, CA  91301-2326 | | | | |
| | | 0005086 | 08/30/2002 | CHECK | $2,256.00 |
| | | | | SUBTOTAL | $2,256.00 |
| A000179 | REPUBLIC ELEVATORCOMPANY<br>PO BOX 1222<br>GOLETA, CA  93116-1222 | | | | |
| | | 0005241 | 09/18/2002 | CHECK | $823.50 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000179 | REPUBLIC ELEVATORCOMPANY<br>PO BOX 1222<br>GOLETA, CA 93116-1222 | | | | |
| | | 0005087 | 08/30/2002 | CHECK | $1,878.28 |
| | | | | SUBTOTAL | $2,701.78 |
| A000180 | REYES, ARJUN C MD<br>23101 SHERMAN PL STE 304<br>WEST HILLS, CA 91307-2022 | | | | |
| | | 0005170 | 09/16/2002 | CHECK | $1,190.00 |
| | | 0005160 | 09/13/2002 | CHECK | $4,250.00 |
| | | | | SUBTOTAL | $5,440.00 |
| A000624 | RILEY BERNARD & O'CONNELL<br>1033 CORPERATE SQUARE DR<br>SAINT LOUIS, MO 63132-2928 | | | | |
| | | 0005088 | 08/30/2002 | CHECK | $111.41 |
| | | | | SUBTOTAL | $111.41 |
| A000291 | JESUS RIVERA<br>8205 WAKEFIELD AVE<br>PANORAMA CITY, CA 91402-5330 | | | | |
| | | 0005418 | 11/08/2002 | CHECK | $228.40 |
| | | 0005330 | 10/11/2002 | CHECK | $229.00 |
| | | | | SUBTOTAL | $457.40 |
| A000183 | RIVERSIDE COUNTY<br>PO BOX 19990<br>RIVERSIDE, CA 92502 | | | | |
| | | 0005356 | 10/21/2002 | CHECK | $109.00 |
| | | 0005276 | 09/23/2002 | CHECK | $109.00 |
| | | 0005126 | 09/10/2002 | CHECK | $109.00 |
| | | 0005007 | 08/27/2002 | CHECK | $109.00 |
| | | | | SUBTOTAL | $436.00 |
| A000404 | ROBINSONS, MAY | | | | |
| | | 0005357 | 10/21/2002 | CHECK | $250.00 |
| | | | | SUBTOTAL | $250.00 |
| A000189 | ROSS SWISS DAIRIES<br>DEPT 0190<br>LOS ANGELES, CA 90088-0190 | | | | |
| | | 0005420 | 11/08/2002 | CHECK | $330.06 |
| | | 0005419 | 11/08/2002 | CHECK | $64.50 |
| | | 0005374 | 11/01/2002 | CHECK | $61.49 |
| | | 0005373 | 11/01/2002 | CHECK | $261.40 |
| | | 0005369 | 10/25/2002 | CHECK | $333.02 |
| | | 0005338 | 10/18/2002 | CHECK | $35.63 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000189 | ROSS SWISS DAIRIES<br>DEPT 0190<br>LOS ANGELES, CA 90088-0190 | | | | |
| | | 0005339 | 10/18/2002 | CHECK | $341.04 |
| | | 0005329 | 10/11/2002 | CHECK | $461.96 |
| | | 0005293 | 10/01/2002 | CHECK | $45.47 |
| | | 0005292 | 10/01/2002 | CHECK | $435.10 |
| | | 0005281 | 09/24/2002 | CHECK | $49.50 |
| | | 0005269 | 09/20/2002 | CHECK | $467.90 |
| | | 0005268 | 09/20/2002 | CHECK | $69.66 |
| | | 0005138 | 09/13/2002 | CHECK | $144.45 |
| | | 0005119 | 09/10/2002 | CHECK | $49.50 |
| | | 0005111 | 09/06/2002 | CHECK | $454.22 |
| | | 0005102 | 09/03/2002 | CHECK | $49.50 |
| | | 0005028 | 08/30/2002 | CHECK | $407.53 |
| | | 0005011 | 08/27/2002 | CHECK | $49.50 |
| | | 0004996 | 08/23/2002 | CHECK | $140.38 |
| | | | | SUBTOTAL | $4,251.81 |
| A000186 | S&S WORLDWIDE<br>PO BOX 516<br>COLCHESTER, CT 06415-0515 | | | | |
| | | 0005325 | 10/11/2002 | CHECK | $877.30 |
| | | | | SUBTOTAL | $877.30 |
| A000187 | SAGER RONALD<br>PO BOX 570952<br>TARZANA, CA 91357-0952 | | | | |
| | | 0005242 | 09/18/2002 | CHECK | $3,000.00 |
| | | 0005171 | 09/16/2002 | CHECK | $3,500.00 |
| | | | | SUBTOTAL | $6,500.00 |
| A000190 | SCHINDLER, EDWARDL<br>10100 MELINDA WAY UNIT 6<br>NORTHRIDGE, CA 91325-5300 | | | | |
| | | 0005401 | 11/05/2002 | CHECK | $2,627.95 |
| | | 0005342 | 10/18/2002 | CHECK | $7,622.51 |
| | | 0005243 | 09/18/2002 | CHECK | $5,199.48 |
| | | 0005161 | 09/13/2002 | CHECK | $4,666.09 |
| | | 0005026 | 08/29/2002 | CHECK | $4,166.03 |
| | | | | SUBTOTAL | $24,282.06 |
| A000191 | SCHUSTER, MARTIN MD<br>9400 BRIGHTON WAY # 411<br>BEVERLY HILLS, CA 90210-4714 | | | | |
| | | 0005172 | 09/16/2002 | CHECK | $140.00 |
| | | | | SUBTOTAL | $140.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000193 | SEARS<br>75 REMIIANCE DR<br>CHICAGO, IL  60675-1674 | | | | |
| | | 0005436 | 11/14/2002 | CHECK | $166.89 |
| | | | | SUBTOTAL | $166.89 |
| A000509 | SELECTION MANAGEMENT SYSTEMS<br>PO BOX 531172<br>CINCINNATI, OH  45253-1172 | | | | |
| | | 0005402 | 11/05/2002 | CHECK | $48.00 |
| | | 0005244 | 09/18/2002 | CHECK | $240.00 |
| | | 0005089 | 08/30/2002 | CHECK | $192.00 |
| | | | | SUBTOTAL | $480.00 |
| A000673 | SETON<br>20 THOMPSON ROAD<br>BRANFORD, CT  06405-0819 | | | | |
| | | 0005245 | 09/18/2002 | CHECK | $482.35 |
| | | | | SUBTOTAL | $482.35 |
| A000195 | SEXAUER<br>PO BOX 1000<br>WHITE PLAINS, NY  10602-1000 | | | | |
| | | 0005246 | 09/18/2002 | CHECK | $1,044.60 |
| | | | | SUBTOTAL | $1,044.60 |
| A000550 | SGT DBA CITY CAB<br>7955 SAN FERNANDO RD<br>SUN VALLEY, CA  91352-4614 | | | | |
| | | 0005247 | 09/18/2002 | CHECK | $1,353.80 |
| | | 0004999 | 08/26/2002 | CHECK | $1,734.34 |
| | | | | SUBTOTAL | $3,088.14 |
| A000294 | SILVERSTEIN JANET<br>11377 DULCET AVE<br>NORTHRIDGE, CA  91326 | | | | |
| | | 0005248 | 09/18/2002 | CHECK | $236.36 |
| | | 0005090 | 08/30/2002 | CHECK | $1,181.80 |
| | | | | SUBTOTAL | $1,418.16 |
| A000296 | DENISE SMYTHE<br>PO BOX 9937<br>CANOGA PARK, CA  91309-0937 | | | | |
| | | 0005167 | 09/16/2002 | CHECK | $194.81 |
| | | | | SUBTOTAL | $194.81 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000299 | SOUTHERN CALIFORNIA CENTRAL CREDIT<br>990 SOUTH FAIR OAKS AVENUE<br>PASADENA, CA 91105-2626 | | | | |
| | | 0005358 | 10/21/2002 | CHECK | $450.00 |
| | | 0005310 | 10/07/2002 | CHECK | $450.00 |
| | | 0005277 | 09/23/2002 | CHECK | $450.00 |
| | | 0005127 | 09/10/2002 | CHECK | $450.00 |
| | | 0005008 | 08/27/2002 | CHECK | $450.00 |
| | | | | SUBTOTAL | $2,250.00 |
| A000300 | SOUTHERN CALIFORNIA GAS CO<br>555 W 5TH ST<br>LOS ANGELES, CA 90013-1010 | | | | |
| | | 0005404 | 11/05/2002 | CHECK | $2,874.89 |
| | | 0005301 | 10/04/2002 | CHECK | $2,989.26 |
| | | 0005091 | 08/30/2002 | CHECK | $3,214.40 |
| | | | | SUBTOTAL | $9,078.55 |
| A000492 | SOUTHLAND FIRE PROTECTION<br>2443 WOODLARK DRIVE<br>ONTARIO, CA 91761-6531 | | | | |
| | | 0005249 | 09/18/2002 | CHECK | $176.20 |
| | | | | SUBTOTAL | $176.20 |
| A000588 | SPARKLETTS<br>PO BOX 7126<br>PASADENA, CA 91109-7126 | | | | |
| | | 0005336 | 10/17/2002 | CHECK | $72.00 |
| | | 0005265 | 09/19/2002 | CHECK | $112.00 |
| | | | | SUBTOTAL | $184.00 |
| A000303 | STAFF ASSISTANCEINC<br>16909 PARTHENIA ST STE# 206<br>NORTH HILLS, CA 91343 | | | | |
| | | 0005092 | 08/30/2002 | CHECK | $268.00 |
| | | | | SUBTOTAL | $268.00 |
| A000026 | STERICYCLE INC<br>PO BOX 78027<br>PHOENIX, AZ 85062-8027 | | | | |
| | | 0005093 | 08/30/2002 | CHECK | $163.52 |
| | | | | SUBTOTAL | $163.52 |
| A000481 | STERICYCLE INC<br>PO BOX 79145<br>PHOENIX, AZ 85062-9145 | | | | |
| | | 0005250 | 09/18/2002 | CHECK | $109.89 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000481 | STERICYCLE INC<br>PO BOX 79145<br>PHOENIX, AZ  85062-9145 | | | | |
| | | | | SUBTOTAL | $109.89 |
| A000308 | STRECKER,  JOHN<br>8951 RATHBURN AVE<br>NORTHRIDGE, CA  91325 | | | | |
| | | 0005405 | 11/05/2002 | CHECK | $75.14 |
| | | 0005251 | 09/18/2002 | CHECK | $111.56 |
| | | | | SUBTOTAL | $186.70 |
| A000310 | SUPERIOR SCIENTIFIC INC<br>201 S RAYMOND AVE<br>ALHAMBRA, CA  91801-3129 | | | | |
| | | 0005252 | 09/18/2002 | CHECK | $675.00 |
| | | | | SUBTOTAL | $675.00 |
| A000390 | SWANK HEALTHCARESERVICES<br>PO BOX 66971<br>SAINT LOUIS, MO  63166-6971 | | | | |
| | | 0005094 | 08/30/2002 | CHECK | $705.53 |
| | | | | SUBTOTAL | $705.53 |
| A000313 | SYSCO FOOD SERVICES OF LOS ANGELES<br>FILE 3980<br>LOS ANGELES, CA  90074-3980 | | | | |
| | | 0005434 | 11/14/2002 | CHECK | $6,284.25 |
| | | 0005406 | 11/05/2002 | CHECK | $7,577.24 |
| | | 0005367 | 10/24/2002 | CHECK | $4,048.51 |
| | | 0005335 | 10/16/2002 | CHECK | $4,021.60 |
| | | 0005326 | 10/11/2002 | CHECK | $8,130.98 |
| | | 0005285 | 09/25/2002 | CHECK | $8,813.97 |
| | | 0005133 | 09/12/2002 | CHECK | $8,011.22 |
| | | 0005027 | 08/29/2002 | CHECK | $4,219.44 |
| | | | | SUBTOTAL | $51,107.21 |
| A000472 | TAVERN SERVICE COMPANY<br>18228 PATHENIA ST<br>NORTHRIDGE, CA  91325 | | | | |
| | | 0005095 | 08/30/2002 | CHECK | $82.50 |
| | | | | SUBTOTAL | $82.50 |
| A000115 | TENET FEDERAL CREDIT<br>PO BOX 1240<br>LOS ALAMITOS, CA  90720-1240 | | | | |
| | | 0005359 | 10/21/2002 | CHECK | $375.00 |
| | | 0005311 | 10/07/2002 | CHECK | $375.00 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000115 | TENET FEDERAL CREDIT<br>PO BOX 1240<br>LOS ALAMITOS, CA  90720-1240 | | | | |
| | | 0005278 | 09/23/2002 | CHECK | $125.00 |
| | | 0005128 | 09/10/2002 | CHECK | $125.00 |
| | | 0005009 | 08/27/2002 | CHECK | $125.00 |
| | | | | SUBTOTAL | $1,125.00 |
| A000707 | TERMINIX INTERNATIONAL<br>3055 N CALIFORNIA ST<br>BURBANK, CA  91504-2005 | | | | |
| | | 0005096 | 08/30/2002 | CHECK | $582.69 |
| | | | | SUBTOTAL | $582.69 |
| A000516 | THE MOORE STORE<br>PO BOX 6147<br>CAROL STREAM, IL  60197-6147 | | | | |
| | | 0005021 | 08/28/2002 | CHECK | $210.93 |
| | | | | SUBTOTAL | $210.93 |
| A000322 | TIME WARNER COMMUNICATIONS<br>9260 TOPANGA CANYON BLVD<br>CHATSWORTH, CA  91311-5726 | | | | |
| | | 0005435 | 11/14/2002 | CHECK | $77.74 |
| | | 0005407 | 11/05/2002 | CHECK | $145.90 |
| | | 0005097 | 08/30/2002 | CHECK | $145.90 |
| | | | | SUBTOTAL | $369.54 |
| A000753 | TREASURER CITY OF LOS ANGELES<br>DEPARTMENT OF TRANSPORTATION<br>LOS ANGELES, CA  90074-4926 | | | | |
| | | 0005343 | 10/18/2002 | CHECK | $1,456.00 |
| | | | | SUBTOTAL | $1,456.00 |
| A000737 | TREASURER-TAX COLLECTOR<br>225 N HILL ST<br>LOS ANGELES, CA  90051-1191 | | | | |
| | | 0005022 | 08/28/2002 | CHECK | $316.00 |
| | | | | SUBTOTAL | $316.00 |
| A000366 | TXU ENERGY SERVICES<br>PO BOX 910015<br>DALLAS, TX  75391-0015 | | | | |
| | | 0000006 | 10/14/2002 | CHECK | $4,270.97 |
| | | 0000003 | 09/11/2002 | CHECK | $4,270.92 |
| | | 0000002 | 09/11/2002 | CHECK | $4,007.96 |
| | | 0000004 | 09/11/2002 | CHECK | $4,270.92 |
| | | 0000005 | 09/11/2002 | CHECK | $4,270.92 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



# SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000366 | TXU ENERGY SERVICES<br>PO BOX 910015<br>DALLAS, TX 75391-0015 | | | | |
| | | 0000001 | 09/11/2002 | CHECK | $10,000.00 |
| | | | | SUBTOTAL | $31,091.69 |
| A000704 | UNILAB<br>18408 OXNARD ST<br>TARZANA, CA 91356-1504 | | | | |
| | | 0005253 | 09/18/2002 | CHECK | $11,167.51 |
| | | | | SUBTOTAL | $11,167.51 |
| A000522 | UNION 76<br>PO BOX 52202<br>PHOENIX, AZ 85072-2202 | | | | |
| | | 0005360 | 10/21/2002 | CHECK | $1,042.67 |
| | | 0005254 | 09/18/2002 | CHECK | $1,357.27 |
| | | 0005098 | 08/30/2002 | CHECK | $1,073.53 |
| | | | | SUBTOTAL | $3,473.47 |
| A000324 | UNISOURCE MAINT SUPPLY SYSTEM<br>14120 MAGNOLIA BLVD<br>SHERMAN OAKS, CA 91423-1119 | | | | |
| | | 0005302 | 10/03/2002 | CHECK | $2,629.63 |
| | | 0005162 | 09/13/2002 | CHECK | $3,375.76 |
| | | | | SUBTOTAL | $6,005.39 |
| A000326 | UNITED AIR CONDITIONING<br>13200 BROOKS DR STE C<br>BALDWIN PARK, CA 91706-2272 | | | | |
| | | 0005316 | 10/08/2002 | CHECK | $1,678.13 |
| | | | | SUBTOTAL | $1,678.13 |
| A000482 | UNITED STATE POSTAL SERVICES<br>PO BOX 504757<br>THE LAKES, NV 88905-4757 | | | | |
| | | 0005413 | 11/06/2002 | CHECK | $500.00 |
| | | 0005408 | 11/05/2002 | CHECK | $500.00 |
| | | 0005361 | 10/21/2002 | CHECK | $500.00 |
| | | | | SUBTOTAL | $1,500.00 |
| A000330 | UNIVERSAL CARE<br>1600 E HILL ST<br>SIGNAL HILL, CA 90755-3612 | | | | |
| | | 0005409 | 11/05/2002 | CHECK | $8,290.06 |
| | | 0005255 | 09/18/2002 | CHECK | $9,145.14 |
| | | 0005099 | 08/30/2002 | CHECK | $6,981.54 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000330 | UNIVERSAL CARE<br>1600 E HILL ST<br>SIGNAL HILL, CA  90755-3612 | | | | |
| | | | | SUBTOTAL | $24,416.74 |
| A000331 | US DIGILINEAR TECHNOLOGIES<br>21044 SHERMAN WAY, STE. 203<br>CANOGA PARK, CA  91303-1748 | | | | |
| | | 0005442 | 11/19/2002 | CHECK | $584.24 |
| | | | | SUBTOTAL | $584.24 |
| A000662 | VALLEY PRESBYTERIAN HOSPITAL<br>15107 VANOWEN ST<br>VAN NUYS, CA  91409 | | | | |
| | | 0005256 | 09/18/2002 | CHECK | $183.01 |
| | | | | SUBTOTAL | $183.01 |
| A000010 | VERIZON WIRELESS<br>PO BOX 79005<br>CITY OF INDUSTRY, CA  91716-9005 | | | | |
| | | 0005362 | 10/21/2002 | CHECK | $450.37 |
| | | 0005101 | 09/03/2002 | CHECK | $351.18 |
| | | 0005015 | 08/27/2002 | CHECK | $343.19 |
| | | | | SUBTOTAL | $1,144.74 |
| A000334 | VISION SERVICE PLAN - CA<br>PO BOX 45210<br>SAN FRANCISCO, CA  94145-5210 | | | | |
| | | 0005257 | 09/18/2002 | CHECK | $220.75 |
| | | | | SUBTOTAL | $220.75 |
| A000360 | VISTA FORD ENR3<br>PO BOX 7289 FD<br>PASADENA, CA  91109-7389 | | | | |
| | | 0005258 | 09/18/2002 | CHECK | $937.08 |
| | | 0005116 | 09/09/2002 | CHECK | $937.08 |
| | | | | SUBTOTAL | $1,874.16 |
| A000335 | VISTA FORD-ERH4<br>PO BOX 7289 FD<br>PASADENA, CA  91109-7389 | | | | |
| | | 0005259 | 09/18/2002 | CHECK | $837.36 |
| | | 0005117 | 09/09/2002 | CHECK | $837.36 |
| | | | | SUBTOTAL | $1,674.72 |
| A000232 | WELLS FARGO FINANCIAL LEASING INC<br>PO BOX 6167<br>CAROL STREAM, IL  60197-6167 | | | | |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000232 | WELLS FARGO FINANCIAL LEASING INC<br>PO BOX 6167<br>CAROL STREAM, IL 60197-6167 | | | | |
| | | 0005344 | 10/18/2002 | CHECK | $228.22 |
| | | 0005260 | 09/18/2002 | CHECK | $231.75 |
| | | | | SUBTOTAL | $459.97 |
| A000739 | WELLS FARGO FINANICAL LEASING<br>PO BOX 10336<br>DES MOINES, IA 50306-0336 | | | | |
| | | 0005261 | 09/18/2002 | CHECK | $2,221.16 |
| | | 0005139 | 09/13/2002 | CHECK | $2,221.16 |
| | | 0005023 | 08/28/2002 | CHECK | $3,104.40 |
| | | | | SUBTOTAL | $7,546.72 |
| A000422 | WEST HILLS HOSPITAL<br>PO BOX 7937<br>CANOGA PARK, CA 91309-7937 | | | | |
| | | 0005327 | 10/10/2002 | CHECK | $9,519.45 |
| | | 0005129 | 09/10/2002 | CHECK | $9,519.45 |
| | | | | SUBTOTAL | $19,038.90 |
| A000338 | WESTOAKS FAMILY PRACTICE<br>20181 SATICOY ST<br>CANOGA PARK, CA 91306-2506 | | | | |
| | | 0005267 | 09/20/2002 | CHECK | $520.00 |
| | | | | SUBTOTAL | $520.00 |
| A000721 | BETTY WYNN, RNC<br>25410 FITZGERALD AVE<br>STEVENSON RANCH, CA 91381-2313 | | | | |
| | | 0005414 | 11/06/2002 | CHECK | $3,000.00 |
| | | 0005317 | 10/08/2002 | CHECK | $2,100.00 |
| | | 0005163 | 09/13/2002 | CHECK | $3,300.00 |
| | | 0005106 | 09/03/2002 | CHECK | $1,500.00 |
| | | | | SUBTOTAL | $9,900.00 |
| A000500 | MIKE L ZEUG<br>22143 BURBANK BLVD #4<br>WOODLAND HILLS, CA 91367-6226 | | | | |
| | | 0005328 | 10/11/2002 | CHECK | $435.78 |
| | | | | SUBTOTAL | $435.78 |
| | | | | TOTAL | $1,250,508.70 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000544 | IWEC'S CREATE A SMILE<br>237 HILL STREET<br>SANTA MONICA, CA 90405 | | | | |
| | | 0005062 | 08/30/2002 | CHECK | $100.00 |
| | | | | SUBTOTAL | $100.00 |
| A000262 | JACOBS ROLAND M D<br>1127 RASARIO DR<br>TOPANGA, CA 90290 | | | | |
| | | 0005156 | 09/13/2002 | CHECK | $18,667.00 |
| | | | | SUBTOTAL | $18,667.00 |
| A000746 | JUAN'S AUTOMOTIVE<br>150 W OLIVE AVE<br>BURBANK, CA 91502 | | | | |
| | | 0005315 | 10/08/2002 | CHECK | $961.93 |
| | | | | SUBTOTAL | $961.93 |
| A000371 | KAISER FOUNDATIONHEALTH PLAN INC<br>FILE 5915<br>PASADENA, CA 91051-5915 | | | | |
| | | 0005392 | 11/05/2002 | CHECK | $15,525.75 |
| | | 0005208 | 09/18/2002 | CHECK | $17,302.15 |
| | | 0005063 | 08/30/2002 | CHECK | $16,449.48 |
| | | | | SUBTOTAL | $49,277.38 |
| A000344 | KALEMKIARIANDAVID DR<br>5706 MISTRIDGE DR<br>RANCHO PALOS VERDES, CA 90275 | | | | |
| | | 0005411 | 11/05/2002 | CHECK | $6,500.00 |
| | | 0005299 | 10/04/2002 | CHECK | $6,500.00 |
| | | 0005105 | 09/03/2002 | CHECK | $6,500.00 |
| | | | | SUBTOTAL | $19,500.00 |
| A000553 | KIGHTLINGERPEGGY<br>11256 DEMPSEY AVE<br>GRANADA HILLS, CA 91344 | | | | |
| | | 0005209 | 09/18/2002 | CHECK | $54.96 |
| | | 0005064 | 08/30/2002 | CHECK | $274.80 |
| | | | | SUBTOTAL | $329.76 |
| A000718 | KRAUSE VICKIE<br>7330 GENESTA AVE<br>VAN NUYS, CA 91406 | | | | |
| | | 0005065 | 08/30/2002 | CHECK | $384.80 |
| | | | | SUBTOTAL | $384.80 |

NOTE: The SOFA 3A rider excludes payroll disbursements.



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000102 | KRIKOR DONIKIAN SHELL<br>22761 VANOWEN<br>CANOGA PARK, CA  91584 | | | | |
| | | 0005210 | 09/18/2002 | CHECK | $1,457.38 |
| | | 0005066 | 08/30/2002 | CHECK | $1,253.36 |
| | | | | SUBTOTAL | $2,710.74 |
| A000742 | KUMAR, RAJIV<br>29585 CANWOOD ST STE 309<br>AGOURA HILLS, CA  91301-1558 | | | | |
| | | 0005157 | 09/13/2002 | CHECK | $1,260.00 |
| | | | | SUBTOTAL | $1,260.00 |
| A000104 | L A  DEPARTMENT OF WATER AND POWER<br>8501 ARLETA AVE<br>SUN VALLEY, CA  91352-2958 | | | | |
| | | 0005393 | 11/05/2002 | CHECK | $10,650.00 |
| | | 0005300 | 10/03/2002 | CHECK | $21,767.59 |
| | | 0005010 | 08/27/2002 | CHECK | $16,252.60 |
| | | | | SUBTOTAL | $48,670.19 |
| A000410 | L A  RECORDS MANAGEMENT<br>PO BOX 457<br>SUN VALLEY, CA  91353-0457 | | | | |
| | | 0005211 | 09/18/2002 | CHECK | $107.13 |
| | | 0005067 | 08/30/2002 | CHECK | $431.47 |
| | | | | SUBTOTAL | $538.60 |
| A000468 | LAFD UNIFIED PROGRAM<br>FILE 55643<br>LOS ANGELES, CA  90074-5643 | | | | |
| | | 0005212 | 09/18/2002 | CHECK | $606.50 |
| | | | | SUBTOTAL | $606.50 |
| A000397 | LEE, BURKHART, LIU INC<br>2890 COLORADO AVE<br>SANTA MONICA, CA  90404-3661 | | | | |
| | | 0005213 | 09/18/2002 | CHECK | $4,000.00 |
| | | | | SUBTOTAL | $4,000.00 |
| A000648 | LEWIS KAREN<br>19630 FRIAR ST<br>RESEDA, CA  91335 | | | | |
| | | 0005068 | 08/30/2002 | CHECK | $54.96 |
| | | | | SUBTOTAL | $54.96 |



## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000709 | LIFE SUPPORT ASSOCIATES<br>2525 BRIARGLEN ROAD<br>ACTION, CA  91350-2109 | | | | |
| | | 0005016 | 08/29/2002 | CHECK | $50.00 |
| | | | | SUBTOTAL | $50.00 |
| A000110 | LITTELL INDUSTRIES INC<br>13006 SATICOY ST STE 1<br>NORTH HOLLYWOOD, CA  91605-3512 | | | | |
| | | 0005100 | 09/03/2002 | CHECK | $255.48 |
| | | 0005069 | 08/30/2002 | CHECK | $255.48 |
| | | | | SUBTOTAL | $510.96 |
| A000111 | LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54978<br>LOS ANGELES, CA  90054-0978 | | | | |
| | | 0005214 | 09/18/2002 | CHECK | $10,346.97 |
| | | 0005017 | 08/28/2002 | CHECK | $638.62 |
| | | | | SUBTOTAL | $10,985.59 |
| A000745 | LYNCH KEITH F<br>220 CEDAR LANE #62<br>VIENNA, VA  22180-6623 | | | | |
| | | 0005427 | 11/13/2002 | CHECK | $695.00 |
| | | | | SUBTOTAL | $695.00 |
| A000270 | M & M PAPER CO<br>7915 RUFFNER AVE<br>VAN NUYS, CA  91406 | | | | |
| | | 0005115 | 09/09/2002 | CHECK | $568.04 |
| | | | | SUBTOTAL | $568.04 |
| A000543 | MAC DALJIT  M D<br>4152 VALLEY SPRING DR<br>WESTLAKE VILLAGE, CA  91362-4264 | | | | |
| | | 0005158 | 09/13/2002 | CHECK | $8,110.00 |
| | | | | SUBTOTAL | $8,110.00 |
| A000608 | MAESTAS NICK<br>742 1/2 S MANSFILED AVE<br>LOS ANGELES, CA  90036-4320 | | | | |
| | | 0005216 | 09/18/2002 | CHECK | $143.04 |
| | | 0005070 | 08/30/2002 | CHECK | $536.40 |
| | | | | SUBTOTAL | $679.44 |
| A000558 | MAINTENANCE WAREHOUSE<br>PO BOX 509058<br>SAN DIEGO, CA  92150-9058 | | | | |

NOTE: The SOFA 3A rider excludes payroll disbursements.

**In re PINE GROVE HOSPITAL CORPORATION**                    **Case No. 02-2252**
   **A Delaware Corporation**

## Statement Of Financial Affairs
### Rider 4.a - Suits and Administrative Proceedings

| Case Name and Caption | Nature of Complaint | Court and Location | Status |
|---|---|---|---|
| Jillian P. v. Pine Grove Hospital; Doctors Community Healthcare Corp et al.; Case No BC256811 | Medical Malpractice | Superior Court, State of California, Los Angeles County | Pending |
| Lionel Johnson v. Pine Grove Hospital aka Doctors Community Healthcare et al.; Case No 0270275 | Workers Compensation | Workers' Compensation Appeals Board, State of California | Unknown |
| Robert Lewis v. Pine Grove Hospital; Case No. 293559-02 | Workers Compensation | Workers' Compensation Appeals Board, State of California | Pending |
| Nieters, Alma v. Pine Grove Hospital; Case No. E200102R1361-00-ac | Discrimination | Department of Fair Employment and Housing, State of California | Pending |
| Nathan Soule v. Pine Grove Hospital, Doctors Community Healthcare Corp et al.; Case No. LC060471 | Negligence/Premises Liability | Superior Court, State of California, Los Angeles County | Pending |
| Jillian P. v. Pine Grove Hospital; Doctors Community Healthcare Corp et al.; Case No BC256811 | Personal Injury | Superior Court, State of California, Los Angeles County | Pending |
| Robyn F. v. Pine Grove Hospital, Doctors Community Healthcare Corp. et al. Case No. LC063139 | Personal Injury | Superior Court of the State of California, Los Angeles County | Pending |
| Paul Watt v. Lee B. Bloom et al; Case No. LC052418 | Medical Malpractice | Superior Court of the State of California, Los Angeles County | Closed |
| United Commercial Corp. dba Thomas Richards & Co. v. Pine Grove Hospital; Case No. 01E02133 | Money Owed | Superior Court of the State of California, Los Angeles County | Dismissed |
| Celia Magdaleno v. Pine Grove Hospital; Case No. LAV 01V12719 | Small claims for lost Property | Northwest District, Van Nuys Courthouse West, Van Nuys, California | Closed |
| Frank Fontanilla v. Pine Grove Hospital, Doctors Community Health Corp. Case No. LC057477 | Wrongful Discharge | Superior Court of the State of California, Los Angeles County | Unknown |
| Kevin Harris v. Doctors Community, Pine Grove; Case No. 17-30760 | Money owed | Labor Commissioner of California, Dept. of Industrial Relations | Pending |

**In re PINE GROVE HOSPITAL CORPORATION**                                    **CASE NO. 02-2252**

**STATEMENT OF FINANCIAL AFFAIRS**
**Rider 21.b - Current partners, officers, directors and shareholders**

| NAME | ADDRESS | TITLE | NATURE OF STOCK OWNERSHIP | PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|---|---|
| Doctor's Community Healthcare Corporation | 6720 N. Scottsdale Road, Ste 390 Scottsdale, AZ 85253 | Shareholder | Common Stock | 100% |
| Paul Tuft | 6720 N. Scottsdale Road, Ste 390 Scottsdale, AZ 85253 | Director, President, Treasurer | | |
| Donna Talbot | 6720 N. Scottsdale Road, Ste 390 Scottsdale, AZ 85253 | Vice President | | |
| Larry McFarland | 7011 Shoup Ave. Canoga Park, CA 91307 | Administrator | | |
| John Wilker | 7011 Shoup Ave. Canoga Park, CA 91307 | Chief Financial Officer | | |

**In re PINE GROVE HOSPITAL CORPORATION**                                          **CASE NO. 02-2252**

**STATEMENT OF FINANCIAL AFFAIRS**
**Rider 22.b - Former partners, officers, directors and shareholders**

| NAME | ADDRESS | TITLE | DATE OF TERMINATION |
|------|---------|-------|---------------------|
| Melvin Redman | 6720 N. Scottsdale Road, Ste 390 Scottsdale, AZ 85253 | Director | 09/13/02 |
| Patricia Lepe | 2782 Woodlyn Road Pasadena, CA  91108 | Chief Executive Officer | 01/21/02 |
| Susan Engelhard | 6720 N. Scottsdale Road, Ste 390 Scottsdale, AZ 85253 | Secretary | 01/10/03 |

## SOFA 3a
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### PINE GROVE HOSPITAL CORPORATION

| VENDOR CODE | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|---|
| A000558 | MAINTENANCE WAREHOUSE<br>PO BOX 509058<br>SAN DIEGO, CA  92150-9058 | | | | |
| | | 0005136 | 09/13/2002 | CHECK | $256.37 |
| | | 0005071 | 08/30/2002 | CHECK | $369.26 |
| | | | | SUBTOTAL | $625.63 |
| A000564 | MARROTJOHN<br>23942 LYONS AVE SUITE 103<br>NEWHALL, CA  91321 | | | | |
| | | 0005072 | 08/30/2002 | CHECK | $277.86 |
| | | | | SUBTOTAL | $277.86 |
| A000635 | MATCHETT MARILYN<br>21200 LIGHTHILL DRIVE<br>TOPANGA, CA  90290 | | | | |
| | | 0005073 | 08/30/2002 | CHECK | $34.68 |
| | | | | SUBTOTAL | $34.68 |
| A000738 | MAZE COMMUNICATIONS<br>67 S ROOSEVELT AVE APT 2<br>PASADENA, CA  91107-4148 | | | | |
| | | 0005424 | 11/12/2002 | CHECK | $487.50 |
| | | 0005217 | 09/18/2002 | CHECK | $300.00 |
| | | | | SUBTOTAL | $787.50 |
| A000716 | MCDONNELL JOHN<br>1836 VISTA DEL MAR DRIVE<br>VENTURA, CA  93001 | | | | |
| | | 0005218 | 09/18/2002 | CHECK | $130.72 |
| | | 0005074 | 08/30/2002 | CHECK | $261.44 |
| | | | | SUBTOTAL | $392.16 |
| A000640 | MEDEFINANCE INC<br>2840 7TH ST STE 201<br>BERKELEY, CA  94710-2703 | | | | |
| | | 0005395 | 11/05/2002 | CHECK | $300.00 |
| | | 0005219 | 09/18/2002 | CHECK | $418.00 |
| | | 0005075 | 08/30/2002 | CHECK | $150.00 |
| | | | | SUBTOTAL | $868.00 |
| A000489 | MEDICAL ARTS PRESS<br>8500 WYOMING AVE NO<br>MINNEAPOLIS, MN  55445 | | | | |
| | | 0005220 | 09/18/2002 | CHECK | $38.62 |
| | | | | SUBTOTAL | $38.62 |

NOTE: The SOFA 3A rider excludes payroll disbursements.